**SECURITIES INVESTOR PROTECTION CORPORATION, Plaintiff,**

v.

**BERNARD L. MADOFF INVESTMENT SECURITIES LLC, Defendant.**

**In re Madoff Securities.**

**Pertains to the Following Cases:**

**Picard v. Greiff, 11 Civ. 3775;**

**Picard v. Blumenthal, 11 Civ. 4293;**

**Picard v. Goldman, 11 Civ. 4959;**

**Picard v. Hein, 11 Civ. 4936;**

**and cases listed in Appendix A.**

**No. 12 MC 115 (JSR).**

United States District Court, S.D. New York.

April 30, 2012.

Supplementing Opinion May 15, 2012.

Oren J. Warshavsky, Nicholas J. Cremona, Tatiana Markel, Baker & Hostetler, New York, NY, for Plaintiff Irving H. Picard, Trustee.

Helen Davis Chaitman, Becker & Poliakoff, LLP, New York, NY, for Greiff Defendants.

Jonathan M. Landers, Jennifer Young, Milberg LLP, New York, NY, for Blumenthal Defendants.

Richard J. Levy, Jr., David C. Rose, Pryor Cashman LLP, New York, NY, for Blumenthal Defendants.

Carole Neville, SNR Denton US LLP, New York, NY, for Hein Defendants.

## OPINION AND ORDER

JED S. RAKOFF, District Judge.

A "Ponzi" scheme, by definition, involves the use of funds received from new victims to pay monies transferred to prior victims who seek to withdraw the promised returns on their investments. A perennial issue when the scheme topples is whether and to what extent such transferred funds can be recaptured by a representative of the debtor's estate or otherwise. *See generally In re Bernard L. Madoff Inv. Sec. LLC,* 654 F.3d 229, 231 (2d Cir.2011). Often, moreover, the resolution of this issue is partly a function of just what kind of Ponzi scheme was involved and what specialized laws were applicable thereto. Thus, in the case of the massive Ponzi scheme perpetrated by Bernard L. Madoff through the instrument of his securities brokerage business, Bernard L. Madoff Investment Securities ("Madoff Securities"), the issue of how to apportion the monies already paid to innocent investors raises complicated questions involving the interaction of federal securities laws, federal bankruptcy laws, and New York State debtor and creditor laws.[1]

In the instant four cases—and eighty other cases listed in Appendix A to this Opinion and Order, to which these rulings are, on consent, also made applicable— Irving Picard, the trustee for the Madoff Securities estate appointed under the Securities Investor Protection Act ("SIPA"), 15 U.S.C. § 78aaa *et seq.,* seeks to "avoid" (and thereby recapture), pursuant to 11 U.S.C. §§ 548(a)(1)(A) & (B), § 550(a), and comparable provisions of New York law incorporated by reference under § 544(b), various prior transfers made by Madoff Securities to these defendants. The defendants, in turn, move to dismiss these claims.

The complaints in these cases, of which the Amended Complaint in *Picard v. Blumenthal,* 11 Civ. 4293, dated December 2, 2011 ("AC") is typical,[2] each set forth the following allegations. For many years prior to filing for bankruptcy, Madoff Securities—a securities broker-dealer registered with the Securities and Exchange Commission ("SEC") under § 15(b) of the Securities Exchange Act of 1934, 15 U.S.C. § 78o(b)—purported to operate three business units: an investment advisory unit, a market making unit, and a proprietary trading unit. AC ¶ 19. Clients investing in the investment advisory unit, including the defendants here, signed either a "Customer Agreement," an "Option Agreement," a "Trading Authorization Limited

---

1. Accordingly, this Court previously withdrew the reference of these cases to the Bankruptcy Court in order to resolve issues that require substantial interpretation of non-bankruptcy federal law.

2. *See also* the Amended Complaint in *Picard v. Hein* dated January 25, 2012; the Amended Complaint in *Picard v. Goldman* dated January 25, 2012; and the Complaint in *Picard v. Greiff* dated November 12, 2010.

to Purchases and Sales of Securities and Options," or some combination of the three (collectively, the "account agreements"). *Id.* ¶ 35.[3] Pursuant to these agreements, Madoff Securities purported to make securities investments on the clients' behalf. *Id.* ¶ 36. Accordingly, Madoff Securities sent monthly or quarterly statements to each of its investment advisory clients showing the securities that Madoff Securities claimed to hold for the client and the trades that it claimed to have executed on the client's behalf during the applicable period. *Id.* ¶ 22.

In reality, the investment advisory unit of Madoff Securities never, or almost never, made the trades or held the securities described in the statements it sent to investment advisory clients, at least during all years here relevant. *Id.* ¶ 22.[4] Instead, Madoff Securities operated its investment advisory division as a Ponzi scheme. *Id.* ¶ 25. Thus, when clients withdrew money from their accounts with Madoff Securities, they did not actually receive returns on successful investments, but instead only the very money that they and others had deposited with Madoff Securities for the purpose of purchasing securities. *Id.*

Defendants contend that these allegations fail to state a claim against them. On a motion to dismiss under Rule 12(b)(6), a court must assess whether the complaint "contain[s] sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1949, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly,* 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). Additionally, "[a]n affirmative defense may be raised by a pre-answer motion to dismiss under Rule 12(b)(6), without resort to summary judgment procedure, if the defense appears on the face of the complaint." *Pani v. Empire Blue Cross Blue Shield,* 152 F.3d 67, 74 (2d Cir.1998).

The defendants first argue that 11 U.S.C. § 546(e) prohibits the Trustee from avoiding transfers under sections 544 and 548(a)(1)(B), *i.e.,* the provisions that, respectively, incorporate New York law and permit avoidance of constructively fraudulent transfers. The Court has previously concluded that § 546(e) "precludes the Trustee from bringing any action to recover from any of Madoff's customers any of the monies paid by Madoff Securities to those customers except in the case of actual fraud." *Picard v. Katz,* 462 B.R. 447, 452 (S.D.N.Y.2011). Under ordinary principles of collateral estoppel, this determination likely bars the Trustee from relit-

---

**3.** The Court agrees with defendants that it may take cognizance on these motions of the terms of these agreements, since the agreements are referenced in the complaints. *See Chambers v. Time Warner, Inc.,* 282 F.3d 147, 153 (2d Cir.2002) (permitting consideration of "documents attached to the complaint as an exhibit or incorporated in it by reference, ... matters of which judicial notice may be taken, or ... documents either in plaintiffs' possession or of which plaintiffs had knowledge and relied on in bringing suit" (quoting *Brass v. Am. Film Techs., Inc.,* 987 F.2d 142, 150 (2d Cir.1993))). All these agreements indicated that Madoff Securities would trade securities on the clients' behalf. *See* Declaration of

Carole Neville dated January 4, 2012 in *Picard v. Hein,* 11 Civ. 4936 ("Neville Decl.") Ex. D.

**4.** By contrast, according to the Declaration of Joseph Looby, the Trustee's forensic accountant, which the Trustee submitted to the Bankruptcy Court and which it seems clear was relied on by the Trustee in drafting the instant complaints, the "market making and proprietary business units appear to have been largely involved in legitimate trading with institutional counterparties and utilized live computer systems." Neville Decl. Ex. C ("Looby Decl.") ¶ 28.

igating the issue against these defendants, who are for all relevant purposes similarly situated to the defendants in *Katz*. *See Evans v. Ottimo,* 469 F.3d 278, 281 (2d Cir.2006) ("Under New York law, collateral estoppel bars relitigation of an issue when (1) the identical issue necessarily was decided in the prior action and is decisive of the present action, and (2) the party to be precluded from relitigating the issue had a full and fair opportunity to litigate the issue in the prior action.").

Nonetheless, the Court has considered the matter *de novo,* and, having done so, again concludes, essentially for the reasons stated in *Katz,* incorporated here by reference, that the rulings there apply equally to the instant cases. Because the Trustee raises some arguments here that were not raised in *Katz,* however, a few further words may be in order.

Section 546(e) provides that:

Notwithstanding sections 544[and] 548(a)(1)(B) . . . of this title, the trustee may not avoid a transfer that is a . . . settlement payment, as defined in section 101 or 741 of this title, made by or to (or for the benefit of) a . . . stockbroker . . . or that is a transfer made by or to (or for the benefit of) a . . . stockbroker . . . in connection with a securities contract, as defined in section 741(7). . . .

■ The Trustee argues that § 546(e) does not apply in these cases because Madoff Securities was not a "stockbroker" under the Bankruptcy Code and/or because defendants' withdrawals from their accounts were neither "settlement payment[s]" nor payments made "in connection with a securities contract." The arguments are unpersuasive.

As to whether Madoff Securities was a "stockbroker" under the Bankruptcy

Code, section 101(53A) of the Code defines "stockbroker" to include entities that "engage[ ] in the business of effecting transactions in securities."[5] Overall, Madoff Securities, which was registered as a stockbroker with the SEC, clearly engaged in securities transactions. Even though the complaints here allege that Madoff Securities' investment advisory division did not actually engage in securities transactions, *see* AC ¶ 22, the Trustee's accountant's analysis on which that allegation was based also concluded that Madoff Securities as a whole engaged in "legitimate trading" through its market making and proprietary divisions. Looby Decl. ¶ 28. Indeed, it was only by virtue of such trading and its other trappings of legitimacy that Madoff Securities could maintain its registration with the SEC. *See id.* ¶ 30 (noting that Madoff Securities' market making and proprietary trading divisions generated "outputs for regulatory review including FINRA [and] the Securities & Exchange Commission ('SEC')"). Thus, even assuming the truth of the allegation that Madoff Securities' investment advisory division never traded securities on behalf of clients, Madoff Securities nonetheless qualifies as a stockbroker by virtue of the trading conducted by its market making and proprietary trading divisions. *See In re Baker & Getty Fin. Servs., Inc.,* 106 F.3d 1255, 1262 (6th Cir.1997) (applying § 101(53A)'s definition "not on a customer-by-customer basis," but instead on the basis of "the underlying business at issue").

Alternatively, even if one artificially separated Madoff Securities into its component parts for purposes of § 546(e)—so that Madoff Securities could somehow be said to be a stockbroker and not a stockbroker—Madoff Securities clearly held itself out to all its customers, including its

---

**5.** Section 101(53A) also requires a stockbroker to have a "customer, as defined in section 741." The Trustee does contend that Madoff Securities lacked customers.

investment advisory clients, as a firm engaged in the business of effecting transactions in securities. Those clients, the defendants here, having every reason to believe that Madoff Securities was actually engaged in the business of effecting securities transactions, have every right to avail themselves of all the protections afforded the customers of stockbrokers, including the protection offered by § 546(e).

 Turning to the Trustee's argument that defendants' withdrawals from their Madoff Securities accounts did not constitute transfers "in connection with a securities contract, as defined in section 741(7)," the definition of securities contract includes, *inter alia*, "a master agreement that provides for an agreement or transaction referred to in clause (i)"—*i.e.*, "a contract for the purchase, sale, or loan of a security"—and "any security agreement ... related to any agreement or transaction referred to in this subparagraph, including any guarantee or reimbursement obligation by or to a stockbroker." § 741(7)(a)(i), (x), & (xi). Under this definition, the account agreements between Madoff Securities and the defendants clearly qualify as securities contracts. The Trustee's complaints explicitly acknowledge that the "Account Agreements were to be performed ... through securities trading activities." AC ¶ 35. Moreover, the complaints further allege that the defendants had a specific idea of what performance under the agreements entailed, since Madoff Securities promised "that their funds would be invested in a basket of common stocks within the S & P 100 Index" and that it would "hedge such purchases with option contracts." AC ¶ 21. Thus, the "Trading Authorization Limited to Purchases and Sales of Securi-

ties and Options" specifically "authorizes Bernard L. Madoff ... to buy, sell and trade in stocks." Neville Decl. Ex. D. Similarly, the "Option Agreement" authorizes Madoff Securities "to carry accounts ('Option Accounts') for ... transactions in option contracts." *Id.* Finally, the "Customer Agreement" makes numerous references to securities transactions, such as requiring that such transactions "shall be subject" to the securities laws and permitting the customer, "upon appropriate demand, to receive physical delivery of fully paid securities in the Customer's Account." *Id.*

Each of these agreements constitutes a "securities contract" under § 741(7), and Madoff Securities thus made transfers to defendants "in connection with a securities contract." As described above, each agreement qualifies as a "a master agreement that provides for" the purchase and sale of securities. § 741(7)(a)(x). The complaints themselves acknowledge that the defendants invested with Madoff Securities in the expectation that Madoff Securities would perform under the account agreements by purchasing specific securities. AC ¶¶ 21, 35.[6]

The fact that the transfers that the Trustee seeks to avoid under § 544 and § 548(a)(1)(B) are transfers "made by ... [a] stockbroker ... in connection with a securities contract" is alone sufficient to bring them within the "safe harbor" of § 546(e). Alternatively, however—although the Court concedes it is a closer question—the Court concludes that the defendants' withdrawals from their accounts constituted "settlement payments" from a stockbroker and therefore fall within the coverage of § 546(e) for that independent reason. Section 741(8) defines a settle-

---

6. Alternatively, the account agreements also qualify as securities contracts under § 741(7)(a)(xi) because they "related to an[] agreement or transaction" in securities, and they obligated Madoff Securities, a stockbroker, to reimburse customers.

ment payment as "a preliminary settlement payment, a partial settlement payment, an interim settlement payment, a settlement payment on account, a final settlement payment, or any other similar payment commonly used in the securities trade." The Second Circuit has interpreted this "extremely broad" definition to apply, *inter alia*, to "the transfer of cash or securities made to complete [a] securities transaction." *Enron Creditors Recovery Corp. v. Alfa, S.A.B. de C.V.*, 651 F.3d 329, 334 (2d Cir.2011) (citations omitted).

Although the Trustee, sounding a familiar theme, argues that, because Madoff Securities did not trade securities on behalf of its investment advisory clients, withdrawals by those clients did not complete any securities transactions, this ignores the fact that what clients had contracted for was Madoff Securities' implementation of its investment strategy and that the clients' withdrawals therefore constituted partial settlement of these securities contracts. Under those contracts, the clients exchanged money for access to an investment strategy that would be implemented over time, creating, if the strategy was successful, an obligation that was settled when payment was made, in whole or part, from Madoff Securities to the defendants.

From the defendants' perspective, then, withdrawals from their Madoff Securities accounts completed securities transactions. Just as a broker who sells a security to a third party on behalf of a customer does not complete the transaction until the customer gains control over the resulting money, *see* 17 C.F.R. § 240.15c1–1(b)(4), so a broker that executes a discretionary strategy on behalf of a customer does not complete its transaction until the customer has regained control over whatever funds result from the implementation of the strategy. This approach comports with

*Enron*, where the Second Circuit found that an issuer's retirement of debt completed a transaction in securities even though it did not involve the purchase or sale of a security. 651 F.3d at 336–37. Accordingly, the defendants' withdrawals completed securities transactions and constituted settlement payments under § 741(8) and *Enron*.

The Trustee's more global response to all the above is that defrauded clients of Madoff Securities cannot avail themselves of § 546(e)'s protections because such customers are not within the ambit of those the statute was designed to protect. As the Second Circuit noted in *Enron*, Congress enacted § 546(e)'s safe harbor in 1982 as a means of "minimiz[ing] the displacement caused in the commodities and securities markets in the event of a major bankruptcy affecting those industries." 651 F.3d at 334 (quoting H.R.Rep. No. 97–420, at 1 (1982), *reprinted in* 1982 U.S.C.C.A.N. 583, 583). The Trustee reads this as limiting § 546(e)'s coverage to bankruptcy proceedings involving legitimate brokerage firms and transactions— as if disruptive securities bankruptcies were not commonly the end-result of massive fraud. *See, e.g., Enron*, 651 F.3d at 331–32. But whereas some courts in this Circuit have accepted this argument, *e.g., In re MacMenamin's Grill Ltd.*, 450 B.R. 414, 428 (Bankr.S.D.N.Y.2011) (postulating a purported "illegal conduct exception to section 546(e)"), in this Court's view it cannot survive the broad and literal interpretation given § 546(e) in *Enron*. *See generally In re Plassein Int'l Corp.*, 590 F.3d 252, 257–58 (3d Cir.2009); *In re QSI Holdings, Inc.*, 571 F.3d 545, 549 (6th Cir. 2009); *Contemporary Indus. Corp. v. Frost*, 564 F.3d 981, 986–87 (8th Cir.2009).

Most fundamentally this is because, as stated in *Katz*, "courts must presume that a legislature says in a statute what it

means and means in a statute what it says there." *Conn. Nat'l Bank v. Germain,* 503 U.S. 249, 253–54, 112 S.Ct. 1146, 117 L.Ed.2d 391 (1992). Indeed, to deviate from what Congress has clearly and constitutionally decreed is a power the judiciary does not possess. *See Lamie v. U.S. Trustee,* 540 U.S. 526, 534, 124 S.Ct. 1023, 157 L.Ed.2d 1024 (2004). Nothing in the express language of § 546(e) suggests that it is not designed to protect the legitimate expectations of customers, as well as the securities market in general, even when the stockbroker is engaged in fraud.

Moreover, the Trustee's arguments wholly overlook the fact that § 546(e), by its plain terms, already contains an exception for certain kinds of fraud. Specifically, § 546(e) permits the Trustee to avoid actually fraudulent transfers under § 548(a)(1)(A). The Trustee offers no explanation for why Congress, if it had in fact wanted to enact the general fraud exception the Trustee advocates, did not express that intention in the statute, when it did express its desire to exempt § 548(a)(1)(A).

Finally, the application of § 546(e) to the instant case is, in fact, wholly consistent with the legislative history cited by the Trustee. Indeed, given the magnitude of Madoff Securities—4,900 clients and $65 billion under management in 2008, AC ¶ 31—avoidance of its transfers to clients, who included other investment businesses, would likely cause the very "displacement" that Congress hoped to minimize. *See Enron,* 651 F.3d at 339; Neville Decl. Ex. B, Trustee's First Interim Report dated July 9, 2009 ¶¶ 99, 101.[7]

The Court concludes, therefore, that § 546(e) bars the Trustee from pursuing the claims here made under § 548(a)(1)(B) and § 544. Conversely, however, § 546(e) does not bar the Trustee from pursuing the claims he here makes under § 548(a)(1)(A) and § 550(a). Section 548(a)(1)(A) permits the Trustee to avoid transfers that Madoff Securities made during the two years prior to bankruptcy "with actual intent to hinder, delay, or defraud any" of its creditors. Moreover, where the Trustee can avoid an initial transfer under § 548(a)(1)(A), § 550(a) then allows the Trustee to recover "the property transferred" from "any immediate or mediate transferee of [the] initial transfer." Here, as in *Katz,* the complaints plainly allege that "Madoff Securities' transfers during the two-year period were made with actual intent to defraud present and future creditors, *i.e.,* those left

---

**7.** The Trustee makes two final arguments that require only brief responses. First, the Trustee argues that § 546(e) conflicts with SIPA because "applying the safe harbor provision would eliminate most avoidance powers granted to a trustee under SIPA, negating its remedial purpose." *In re Bernard L. Madoff Inv. Securities, LLC,* 440 B.R. 243, 267 (Bankr.S.D.N.Y.2010). However, SIPA gives the Trustee "the same powers and title with respect to the debtor and the property of the debtor ... as a trustee in a case under Title 11." 15 U.S.C. § 78fff–1(a). Thus, SIPA expressly incorporates the limitations Title 11 places on trustee's powers, including § 546(e). Second, the Trustee contends that applying § 546(e) conflicts with a recent Second Circuit decision by "hav[ing] the absurd effect of treating fictitious and arbitrarily assigned paper profits as real and would give legal effect to Madoff's machinations." *In re Bernard L. Madoff Inv. Sec. LLC,* 654 F.3d 229, 235 (2d Cir.2011). But, in fact, the decision cited . does not even mention § 546(e). Taken literally, moreover, the Trustee's position would have "the absurd effect" of displacing even statutes of limitation, which prevent the Trustee from recovering any fictitious profits that a client received more than six years prior to the date on which Madoff Securities filed for bankruptcy. *In re Bernard L. Madoff Inv. Sec. LLC* does not permit the Trustee to suspend the whole legal order in pursuit of a result he regards as equitable.

holding the bag when the scheme was uncovered." 462 B.R. at 453. Thus, the Court concludes that the Trustee has adequately pled a prima facie case under § 548(a)(1)(A).[8]

■ Nonetheless, the defendants can prevail on their motion to dismiss these claims if they prove that, "on the face of the complaint[s]," they can invoke the affirmative defense provided by § 548(c). Section 548(c) prevents the Trustee from avoiding transfers under § 548(a)(1)(A) if the transferee "takes for value and in good faith." The parties primarily dispute

8. As described below, the defendants argue based on § 548(c) that they have provided value for the transfers they received from Madoff Securities. To the extent that any defendant argues that such value not only entitles her to invoke the affirmative defense provided by § 548(c), but also prevents the Trustee from establishing a prima facie case, the Court, as in *Katz*, rejects that argument. Greiff, for example, argues that transfers that satisfy a debtor's creditors do not defraud its other creditors. *See In re Sharp Int'l Corp.*, 403 F.3d 43, 54 (2d Cir.2005) ("A conveyance which satisfies an antecedent debt made while the debtor is insolvent is neither fraudulent nor otherwise improper, even if its effect is to prefer one creditor over another.") (quoting *Ultramar Energy Ltd. v. Chase Manhattan Bank, N.A.*, 191 A.D.2d 86, 90–91, 599 N.Y.S.2d 816 (1st Dept.1993)). This line of reasoning traces back to *Boston Trading Grp., Inc. v. Burnazos*, 835 F.2d 1504 (1st Cir. 1987), then-Judge Breyer's exposition of the history of bankruptcy avoidance law. Under *Boston Trading*, "[t]he basic object of fraudulent conveyance law," as opposed to preferential conveyance law, "is to see that the debtor uses his limited assets to satisfy *some* of his creditors; it normally does not try to choose among them." *Id.* at 1509. Thus, "to find an actual intent to defraud creditors when, as in our example, an insolvent debtor prefers a less worthy creditor, would tend to deflect fraudulent conveyance law from one of its basic functions (to see that an insolvent debtor's limited funds are used to pay *some* worthy creditor), while providing it with a new function (determining *which* creditor is the more worthy)." *Id.* at 1511. Judge Breyer gave three examples in which a conveyance diminished the amount of resources available to creditors: (1) where a debtor transfers resources to someone the debtor expects will use them for the debtor's benefit, (2) where a debtor transfers property to a friend or family member, and (3) where a debtor exchanges assets creditors can reach for assets they cannot. *Id.* at 1508.

Nonetheless, *Sharp* and *Boston Trading* do not govern this case because the Trustee has adequately alleged that transfers not only preferred one creditor over another, but also defrauded Madoff Securities' creditors and depleted the funds available to pay any of them. *See In re Bayou Group, LLC*, 362 B.R. 624, 638 (Bankr.S.D.N.Y.2007) ("In contrast to the lawful and disclosed payment of a valid contractual antecedent debt in *Sharp*, the redemption payments at issue here of non-existent investor account balances as misrepresented in fraudulent financial statements were themselves inherently fraudulent and constituted an integral and essential component of the fraudulent Ponzi scheme alleged in the amended complaints."). While they do not fall within any of the three paradigmatic examples described by Judge Breyer, Madoff Securities' transfers defrauded creditors and diminished the assets available to them by, among other things, extending the life of the Ponzi scheme. In order to perpetuate its fraud, Madoff Securities had to make transfers in accordance with the fraudulent account statements it issued. Perpetuating the fraud harmed creditors. Madoff Securities' did not simply funnel money from one client to another. Instead, it also squandered money by, for example, purchasing the appearance of a legal enterprise, *see* Looby Decl. ¶ 27 (neither the market making nor the proprietary trading division "would have been viable without the fraudulent" investment advisory division), and funding Madoff's lavish lifestyle. The longer the scheme lasted, then, the larger the gap between Madoff Securities' debts and its ability to pay became. Moreover, as described in greater detail below, the defendants have shown neither that they could have enforced their claims for profits against Madoff Securities nor that their claims shared the same priority with those of other debtors. Accordingly, because transfers of profits depleted the estate's resources without providing offsetting benefits, the transfers at issue here prevented the use of Madoff Securities' funds to pay creditors.

whether the defendants received transfers from Madoff Securities "for value." [9]

Under § 548(d)(2)(A), "value" includes "satisfaction … of a[n] … antecedent debt of the debtor." The Bankruptcy Code defines "debt" as "liability on a claim." 11 U.S.C. § 101(12). "Claim" means "right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured." 11 U.S.C. § 101(5)(A). "When the Bankruptcy Code uses the word 'claim'—which the Code itself defines as a 'right to payment,' 11 U.S.C. § 101(5)(A)—it is usually referring to a right to payment recognized under state law." *Travelers Cas. & Sur. Co. v. Pac. Gas and Elec. Co.*, 549 U.S. 443, 451, 127 S.Ct. 1199, 167 L.Ed.2d 178 (2007). Nonetheless, state law need not apply if "some federal interest requires a different result." *Butner v. United States*, 440 U.S. 48, 55, 99 S.Ct. 914, 59 L.Ed.2d 136 (1979), *cited with approval in Travelers*, 549 U.S. at 451, 127 S.Ct. 1199.

■ The defendants argue that, under applicable New York State law, they had a claim against Madoff Securities for the amounts it transferred. The Second Circuit has found that investors in Madoff Securities "are customers with claims for securities within the meaning of SIPA." *In re Bernard L. Madoff Inv. Sec. LLC*, 654

F.3d at 236. The New York Uniform Commercial Code provides that "a person acquires a security entitlement if a securities intermediary … indicates by book entry that a financial asset has been credited to the person's securities account." § 8–501(b)(1). That person has such an entitlement "even though the securities intermediary does not itself hold the financial asset." *Id.* § 8–501(c).

According to the defendants, these state law entitlements reflect the federal securities scheme, under which customers do not receive certificates for their securities, but instead must rely on statements required by Rule 10b–10. *See* 17 C.F.R. § 240.10b–10. Defendants argue that state law emphasizes "book entry" because investors have no other means for enforcing their rights. The fact that Madoff Securities engaged in fraud does not suspend the application of the securities law. *See SEC v. Zandford*, 535 U.S. 813, 819, 122 S.Ct. 1899, 153 L.Ed.2d 1 (2002) ("[The SEC] has maintained that a broker who accepts payment for securities that he never intends to deliver, or who sells customer securities with intent to misappropriate the proceeds, violates § 10(b) and Rule 10b–5."). Moreover, defendants argue that, despite the fraud, they had a claim for benefit-of-the-bargain damages. *See Visconsi v. Lehman Bros., Inc.*, 244 Fed. Appx. 708, 713–14 (6th Cir.2007) ("Plain-

---

**9.** While the Trustee does not allege that the defendants either knew of the fraud or should have known of it, he argues that, if the Court finds that defendants took "for value," it should impute Madoff Securities' bad faith to defendants because Madoff Securities acted as their agent. *Cf. Kirschner v. KPMG LLP*, 15 N.Y.3d 446, 465, 912 N.Y.S.2d 508, 938 N.E.2d 941 (2010) ("[T]he acts of agents, and the knowledge they acquire while acting within the scope of their authority are presumptively imputed to their principals."). However, "when an agent is engaged in a scheme to defraud his principal, either for his own bene-

fit or that of a third person, the presumption that knowledge held by the agent was disclosed to the principal fails because he cannot be presumed to have disclosed that which would expose and defeat his fraudulent purpose." *Ctr. v. Hampton Affiliates*, 66 N.Y.2d 782, 784, 497 N.Y.S.2d 898, 488 N.E.2d 828 (1985), *cited with approval in Kirschner*, 15 N.Y.3d at 466, 912 N.Y.S.2d 508, 938 N.E.2d 941. Thus, because the Trustee's allegations describe in detail how Madoff Securities "engaged in a scheme to defraud" these defendants, the Trustee cannot impute Madoff Securities' bad faith to them.

tiffs thus could have reasonably believed that they were entitled to the full $37.9 million balance shown, regardless of the amounts of their previous deposits and withdrawals."). Thus, defendants conclude that their monthly or quarterly statements from Madoff Securities, AC ¶ 22, gave them a claim against Madoff Securities, that Madoff Securities' transfers discharged its liability on defendants' claim, and that the defendants thus took "for value" under § 548(d)(2)(A).

Notwithstanding these arguments, however, the Court concludes that those transfers from Madoff Securities to defendants that exceeded the return of defendants' principal, *i.e.*, that constituted profits, were not "for value." Unlike the situation under § 546(e), Congress has here created no "safe harbor" to shelter receipts that might otherwise be subject to avoidance. Accordingly, in this context, the transfers must be assessed on the basis of what they really were; and they really were artificial transfers designed to further the fraud, rather than any true return on investments.

It is not surprising, therefore, that every circuit court to address this issue has concluded that an investor's profits from a Ponzi scheme, whether paper profits or actual transfers, are not "for value." *See Donell v. Kowell,* 533 F.3d 762, 771–72 (9th Cir.2008) ("Amounts transferred by the Ponzi scheme perpetrator to the investor are netted against the initial amounts invested by that individual. If the net is positive, the receiver has established liability . . . ."). In the context of Ponzi schemes:

> [t]he injustice in allowing [a fortunate investor] to retain his profit at the expense of the defrauded investors is avoided by insisting on commensurability of consideration. [The fortunate investor] is entitled to his profit only if the

payment of that profit to him, which reduced the net assets of the estate now administered by the receiver, was offset by an equivalent benefit to the estate. *Scholes v. Lehmann,* 56 F.3d 750, 757 (7th Cir.1995) (Posner, J.); *see In re Hedged– Invs. Assocs.,* 84 F.3d 1286, 1290 (10th Cir.1996) ("Because she had no claim against HIA Inc. for damages in excess of her original investment, HIA Inc. had no debt to her for those amounts. Therefore, the transfers could not have satisfied an antecedent debt of HIA Inc., which means HIA Inc. received no value in exchange for the transfers.").

The defendants cite only one case in which defrauded investors recovered the amounts reflected on fraudulent brokerage statements: *Visconsi v. Lehman Bros., Inc.,* 244 Fed.Appx. 708, 713–14 (6th Cir. 2007). The immediate cases differ from *Visconsi* in three important respects. First, unlike in *Visconsi,* the Court has no reliable basis on which to determine how defendants would have benefited from their bargains with Madoff Securities. *See* 244 Fed.Appx. at 713 ("In fact, the fictitious statements issued by Lehman, which *were designed to track Plaintiffs' funds as if they had been properly invested,* indicate that Plaintiffs' accounts would have grown to more than $37.9 million (even accounting for the withdrawal of more than $31.3 million)." (emphasis added)). Here, in contrast, Madoff Securities' statements did not "track [defendants'] funds as if they had been properly invested," but instead constituted an integral part of the fraud, AC ¶ 22, consistently representing favorable returns based on trading that could not have occurred, Looby Decl. ¶¶ 62, 63, 72, & 103.

Second, the court in *Visconsi* considered innocent investors alongside a defendant who, although not the perpetrator of fraud, "was aware of significant irregularities in

[the perpetrator's] practices at the time of [its] purchase of this part of SG Cowen's business, and purchased it despite this knowledge," *id.* at 714 n. 2, whereas here, in contrast, the Court considers the defendants relative to other investors, many of whom were equally innocent. Conferring the benefit of the bargain where a more culpable party bears the cost differs from doing so where similarly situated investors, who have no hope of realizing the benefits of their bargains, bear that cost.

Third, the court in *Visconsi* did not focus on investors' status as creditors when giving them the benefit of the bargain, but instead on "the harm suffered." *Id.* at 713. Defendants have undoubtedly suffered harm as a result of investing with Madoff Securities, but they have not shown that this harm in any way corresponds to the amounts reflected on customer statements. Thus, the Court sees no reason to depart from the general rule that investors in a Ponzi scheme did not receive their profits "for value."

The defendants also argue that the circuit court precedents that permitted avoidance dealt with equity investors rather than creditors. For example, at least one court has found that a Ponzi scheme "received a dollar-for-dollar forgiveness of a contractual debt" where it paid investors "agreed upon interest" at a "reasonable" rate. *In re Carrozzella & Richardson*, 286 B.R. 480, 491 (D.Conn.2002). Defendants implicitly refer to the long recognized principle that, while an insolvent corporation may not pay a dividend to its shareholders, *see* N.Y. Bus. Corp. Law § 510, subject to the preference provisions, it may pay its creditors, *see Sharp*, 403 F.3d at 54–55. According to defendants, a concern for finality underlies the preferential treatment of creditors: "to permit in every case of the payment of a debt an inquiry as to the source from which the debtor derived

the money, and a recovery if shown to have been dishonestly acquired, would disorganize all business operations and entail an amount of risk and uncertainty which no enterprise could bear." *Banque Worms v. BankAmerica Int'l*, 77 N.Y.2d 362, 372, 568 N.Y.S.2d 541, 570 N.E.2d 189 (1991).

While the law does provide some support for defendants' distinction between equity investors and creditors, in the immediate context, it is a distinction without a difference. Unlike in *Carrozzella*, where investors in a Ponzi scheme contracted for "reasonable" interest on their investments, 286 B.R. at 490–91, here the defendants faced the same risks as equity investors. *See In re Bayou Group, LLC*, 439 B.R. 284, 337 (S.D.N.Y.2010) (distinguishing *Carrozzella* because the "fictitious profits Appellants received were not promised to them when they initially invested in the Bayou Funds"). Indeed, had Madoff Securities invested as promised, it would have purchased a basket of equity shares in large, publicly traded companies for defendants. AC ¶ 21. Like equity investors, rather than contracting for a definite return on their investment, defendants contracted for another to use its best efforts to try to generate a profit. Any entitlement defendants had to a return on their investment, then, depended on a representation that Madoff Securities had in fact generated a profit. The complaints allege that Madoff Securities' representations in this regard were wholly fraudulent. Thus, defendants, in effect, ask the Court to enforce the fraud on the ground that the vehicle of this particular Ponzi scheme, in contrast to others, styled itself as a stockbroker. Such a distinction pays only lip service to the underlying realities of the Ponzi scheme, and the Court rejects it. While defendants correctly point out that a general rule that prevented creditors from retaining payments from a fraud would

create great uncertainty, *see Banque Worms*, 77 N.Y.2d at 372, 568 N.Y.S.2d 541, 570 N.E.2d 189, the rule adopted here applies very narrowly, reaching only this unusual kind of "creditor," whose claims to profits depend upon enforcing fraudulent representations, *see In re Bernard L. Madoff Inv. Sec. LLC*, 654 F.3d at 241.[10]

Finally, the Court finds that, even if the defendants had enforceable claims for the amounts reported on their brokerage statements, a conclusion that satisfaction of those claims gave "value" to Madoff Securities would conflict with SIPA. Satisfaction of an antecedent debt gives value to an estate because the "basic object of fraudulent conveyance law is to see that the debtor uses his limited assets to satisfy some of his creditors," not "to choose among them." *Boston Trading Grp.*, 835 F.2d at 1509. SIPA, however, does choose among creditors. Specifically, SIPA differentiates between the fund of "customer property" and the "general estate." *See* 15 U.S.C. § 78fff–2(c)(1) (allowing customers to participate in the distribution of the general estate if customer property does not satisfy their net equity claims). Section 78*lll*(4) defines customer property as "cash and securities ... at any time received, acquired, or held by or for the account of a debtor from or for the securities accounts of a customer, and the proceeds of any such property transferred by the debtor." In a SIPA proceeding, the trustee allocates customer property according to statutorily-established priorities. *Id.* § 78fff–2(c)(1). Customers, including the defendants and others who invested with Madoff Securities, *In re Bernard L. Madoff Inv. Sec. LLC*, 654 F.3d at 236, "share ratably in such customer property on the basis and to the extent of their

respective *net equities*." 15 U.S.C. § 78fff–2(c)(1)(B) (emphasis added).

Whenever customer property does not suffice to pay priority claims, SIPA permits the trustee to "recover any property transferred by the debtor which ... would have been customer property if and to the extent that such transfer is voidable or void under the provisions of Title 11." *Id.* 7878fff–2(c)(3). In other words, the Trustee can invoke the avoidance provisions such as § 548(a)(1)(A) to recover "customer property" for distribution according to SIPA's priorities. The Second Circuit has recently held that the Trustee correctly concluded that customers, like defendants, who withdrew more from their Madoff Securities accounts than they deposited have no "net equity," and thus cannot benefit from priority distributions under § 78fff–2(c)(1). *In re Bernard L. Madoff Inv. Sec. LLC*, 654 F.3d at 233.

To allow defendants, who have no net equity claims, to retain profits paid out of customer property on the ground that their withdrawals satisfied creditor claims under state law would conflict with the priority system established under SIPA by equating net equity and general creditor claims. Indeed, as described above, courts typically find that satisfaction of antecedent debt provides value to the debtor because the fraudulent transfer provisions do not try "to choose among" a debtor's creditors. SIPA, however, prioritizes net equity claims over general creditor claims. Moreover, SIPA specifically connects its priority system to its incorporation of the fraudulent transfer provisions, empowering a trustee to invoke those provisions "[w]henever customer property is not suf-

---

**10.** The defendants might well establish, for example, that under a "constant dollar" approach, Madoff Securities owed them a reasonable return of interest on their investment. This Court, however, has declined to withdraw the reference to address this question, and the bankruptcy court will decide it on remand.

ficient to pay in full" the priority claims. 15 U.S.C. § 78fff–2(c)(3). A presumption that the fraudulent transfer provisions do not choose between creditors should not and logically cannot apply to frustrate the Trustee's efforts to satisfy priority claims.

The situation here is exactly the one for which SIPA provides. The Trustee cannot satisfy the claims described in 15 U.S.C. § 78fff–2(c)(1)(A)-(D). AC ¶ 18. The defendants have no net equity claims, but nonetheless have allegedly received fraudulent transfers of customer property. *Id.* Thus, the Trustee may, upon appropriate proof, avoid those fraudulent transfers of customer property for distribution in accordance with SIPA's priorities. In other words, the Court finds that, when determining whether an transferee provides value, SIPA requires consideration not only of whether the transfer diminishes the resources available for creditors generally, but also whether it depletes the resources available for the satisfaction of customers' net equity claims and other priority

claims.[11] As described above, a different approach would ignore both SIPA's distinctions between creditors and its specific concern for the depletion of the fund of "customer property" available for distribution according to customers' "net equities." Neither bankruptcy law nor state law require the Court to disregard SIPA in this fashion. *See* 15 U.S.C. § 78fff(b); *Travelers*, 549 U.S. at 451, 127 S.Ct. 1199. Because defendants' withdrawals allegedly depleted the resources available for satisfying priority claims without satisfying such claims, the Court finds that they did not take "for value." [12]

■ Two of the defendants, Blumenthal and Hein, also argue that, even if they did not receive their profits for value, provisions of the Internal Revenue Code ("IRC") prohibit the Trustee from certain avoiding withdrawals from individual retirement accounts ("IRAs") that they held with Madoff Securities.[13] Specifically, 26

---

11. The defendants have argued that, because SIPA creates priority claims only after a SIPA liquidation has commenced, priority claims have no bearing on whether a transferee has provided value. According to defendants, since state law hypothetically governs what claims exist before a SIPA liquidation, a court considering whether a SIPA trustee may avoid transfers of customer property cannot refer to the priorities SIPA creates. This approach, however, completely ignores that SIPA *empowers a trustee to avoid transfers to* recover customer property in order to pay priority claims. 15 U.S.C. § 78fff–2(c)(3). Had Congress wanted to give the Trustee only a general power to avoid fraudulent transfers, it could have relied on § 78fff–1(a), which amply serves that purpose. Instead, it explicitly empowered the Trustee to recover fraudulent transfers in order to satisfy claims that would not exist before the commencement of a SIPA proceeding. Defendants' narrow temporal argument disconnects the powers conferred by § 78fff–2(c)(3) from the purpose specifically described, effectively rendering § 78fff–2(c)(3) a superfluous reiteration of the

general grant of power conferred by § 78fff–1(a).

12. Having concluded that defendants' customer statements do not entitle them to § 548(c)'s affirmative defense, the Court need not address the further issue of whether the Trustee could have avoided any obligations those statements created by invoking § 78fff–1(a) and § 78fff–2 (c)(3).

13. Hein and Blumenthal also invoke state law, but it provides them no support. While N.Y. C.P.L.R. § 5205(c) exempts money in certain trusts, including IRAs, from "application to the satisfaction of a money judgment," § 5205(c)(5) specifically provides that the exemption does not apply to "[a]dditions to" the trust that are "fraudulent conveyances." Although Hein and Blumenthal argue that § 5205(c)(5) applies only to additions to an IRA, and not distributions from it, § 5205(d)(1) exempts distributions from IRAs only where "the principal . . . is exempt under subdivision (c)." Thus, where Madoff Securities fraudulently transferred profits into

U.S.C. § 401(a)(9)(C) requires minimum distributions from IRAs beginning when the beneficiary reaches the age of 70½, and § 4974(a) imposes a tax of 50% on any portion of the minimum amount that the IRA fails to distribute. According to Hein and Blumenthal, these provisions "ensure that the beneficiary uses the IRA in his retirement years." *Rousey v. Jacoway,* 544 U.S. 320, 332, 125 S.Ct. 1561, 161 L.Ed.2d 563 (2005). Hein and Blumenthal argue that many courts have found that trustees cannot avoid transfers that the law requires as fraudulent. *See In re Whaley,* 190 B.R. 818, 822 (Bankr. N.D.Miss.1995) (finding that payments of alimony could not be avoided because debtor "was under a court order to make these payments").

In contrast to *Whaley,* however, the Internal Revenue Code did not require Madoff Securities to make any payment, but instead ostensibly required Hein and Blumenthal to receive payments. Thus, no third party comparable to the alimony-recipient sought to enforce the law's requirements against Madoff Securities, and avoidance of transfers will not deprive any such third party of its legal rights. Having rejected the claim that Madoff Securities owed the defendants the profits that it transferred to them, the Court declines to conclude that Hein and Blumenthal may now keep their profits because they feared that the IRC would deprive them of half of a benefit to which they had no entitlement. Furthermore, where Congress intends to exempt certain types of transfers from avoidance, it does so not by implication through other law, but instead directly through the fraudulent transfer provisions. *See, e.g.,* 11 U.S.C. § 548(a)(2) (exempting

certain "charitable contribution[s]" from avoidance under § 548(a)(1)(B)); *see also* § 547(c)(7) (preventing avoidance of "domestic support obligation[s]" as preferences). Accordingly, the Court concludes that the IRC does not require dismissal of the Trustee's claims under § 548(a)(1)(A) and § 550(a).

As for the calculation of how much the Trustee may recover under these claims, the Court adopts the two-step approach set forth in *Donell v. Kowell,* 533 F.3d 762, 771–72 (9th Cir.2008). First, amounts transferred by Madoff Securities to a given defendant at any time are netted against the amounts invested by that defendant in Madoff Securities at any time. Second, if the amount transferred to the defendant exceeds the amount invested, the Trustee may recover these net profits from that defendant to the extent that such monies were transferred to that defendant in the two years prior to Madoff Securities' filing for bankruptcy. Any net profits in excess of the amount transferred during the two-year period are protected from recovery by the Bankruptcy Code's statute of limitations. *See* 11 U.S.C. § 548(a)(1).

In sum, for the reasons stated above as well as the reasons set forth in *Picard v. Katz,* 462 B.R. 447 (S.D.N.Y.2011), as amended by 466 B.R. 208, 2012 WL 127397 (S.D.N.Y. Jan.17, 2012), the Court dismisses all of the Trustee's claims except those proceeding under § 548(a)(1)(A) and § 550(a). The Clerk of the Court is hereby directed to close the motions to dismiss in the four above-captioned cases and the eighty additional cases set forth in Appendix A so that all these cases may—except

---

Hein's and Blumenthal's IRAs, distributions of those profits are not protected by § 5205(d)(1). Since Madoff Securities apparently did not segregate customer accounts as it claimed to do, Looby Decl. ¶ 18, the record

before the Court suggests that additions to and distributions from IRAs occurred simultaneously in the form of payment to the transferee.

to the extent required by a subsequent motion to withdraw—now be returned to the Bankruptcy Court for further proceedings consistent with this Opinion and Order.

SO ORDERED.

**SUPPLEMENTAL OPINION AND ORDER**

On April 30, 2012 the Court entered an Order (ECF No. 57) dismissing certain claims of the Trustee in the above actions except those proceeding under Sections 548(a)(1)(A) and 550(a) of the Bankruptcy Code. On May 1, 2012, the Court entered an Opinion and Order (ECF No. 72) explaining the reasons for its decision.

The Court now supplements the Opinion and Order to make explicit that Section 546(e) of the Bankruptcy Code applies to the Trustee's claims in the above actions for avoidance and recovery of preferences under Section 547 of the Bankruptcy Code.

The supplemental list of cases attached As Appendix A to the Opinion and Order inadvertently omitted *Picard v. Marital Trust Under Article X of the Charles D. Kelman Revocable Trust,* which was consolidated by Order of the Court dated January 25, 2012 under *Picard v. Hein,* 11 Civ. 4936. Appendix A is hereby amended, *nunc pro tunc,* to include that action as well.

SO ORDERED.

*Appendix A*